David Earl KEITH, Plaintiff–Appellant

v.

ROSADO, Property Officer; Baker, Property Officer; Cook, Warden, Defendants–Appellees.

No. 14–20366
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

May 13, 2015.

David Earl Keith, Gatesville, TX, pro se.

Before PRADO, OWEN, and GRAVES, Circuit Judges.

PER CURIAM: *

David Earl Keith appeals the district court's dismissal of his civil rights complaint for failure to exhaust his administrative remedies. Keith contends that the exhaustion requirement does not apply to his case because "there is no administrative remedy available and extraordinary circumstances exist."

We review de novo a dismissal for failure to exhaust administrative remedies. *Powe v. Ennis,* 177 F.3d 393, 394 (5th Cir.1999). Under the Prison Litigation Reform Act, prisoners must properly exhaust "such administrative remedies as are available" prior to filing a § 1983 action concerning prison conditions. 42 U.S.C. § 1997e(a). Exhaustion is mandatory, and "[d]istrict courts have no discretion to excuse a prisoner's failure to properly exhaust the prison grievance process before filing their complaint." *Gonzalez v. Seal,* 702 F.3d 785, 788 (5th Cir.2012).

After reviewing Keith's complaint, the district court determined that Keith failed to exhaust both steps in the Texas Department of Criminal Justice administrative grievance remedies prior to filing his complaint. On appeal, Keith does not dispute that he failed to exhaust his administrative remedies. Because exhaustion is mandatory, the district court did not err in dismissing Keith's complaint for failure to exhaust. *See Gonzalez,* 702 F.3d at 788. Additionally, even if the exhaustion requirement could be excused, apart from his conclusional assertions, Keith does not describe extraordinary circumstances that justify relief from the exhaustion requirement or otherwise explain why exhaustion is unavailable. Although pro se briefs are afforded liberal construction, even pro se litigants must brief arguments in order to

preserve them. *Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir.1993). Thus, Keith has "effectively abandoned" any challenge to the district court's dismissal of his complaint for failure to exhaust. *See Mapes v. Bishop,* 541 F.3d 582, 584 (5th Cir.2008).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.